**Gheorghe PETRE, Plaintiff-Appellant,**

v.

**COMMISSIONER OF SOCIAL SECURITY, Defendant-Appellee.**

**15-3760-cv**

United States Court of Appeals, Second Circuit.

November 21, 2016

FOR PLAINTIFF-APPELLANT: Gheorghe Petre, pro se, Bronx, NY.

FOR DEFENDANT-APPELLEE: Varuni Nelson, Arthur Swerdloff, Kathleen A. Mahoney, Assistant United States Attorneys, for Robert L. Capers, United States Attorney, Eastern District of New York, Brooklyn, NY.

PRESENT: José A. Cabranes, Rosemary S. Pooler, Circuit Judges, John G. Koeltl, District Judge.*

## SUMMARY ORDER

Appellant Gheorghe Petre, proceeding *pro se*, appeals from the District Court's grant of judgment on the pleadings, which dismissed his action seeking review of a final determination of the Commissioner of Social Security ("Commissioner") determining that his Disability Insurance Benefits ("DIB") were correctly calculated under the applicable regulations. He argues on appeal that the administrative law judge ("ALJ") and District Court failed to apply the proper regulations and miscalculated his DIB. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

When a judgment upholds a benefits determination by the Commissioner, we conduct a *de novo* review of the administrative record "to determine whether there is substantial evidence supporting the Commissioner's decision and whether the Commissioner applied the correct legal standard." *Zabala v. Astrue*, 595 F.3d 402, 408 (2d Cir. 2010) (internal quotation marks omitted). Under the substantial evidence standard, "once an ALJ finds facts, we can reject those facts only if a reasonable factfinder would *have to conclude otherwise*." *Brault v. Soc. Sec. Admin.,*

* The Honorable John G. Koeltl, of the United States District Court for the Southern District of New York, sitting by designation.

*Comm'r*, 683 F.3d 443, 448 (2d Cir. 2012) (internal quotation marks omitted).

Here, an independent review of the record and relevant case law reveals that the District Court properly granted judgment on the pleadings. We affirm for substantially the reasons stated by the District Court in its thorough November 9, 2015 decision.

Petre's arguments concerning the applicable regulations are meritless because they are premised on a misunderstanding of the applicable calculation formula for DIB. The monthly DIB amount is based on a beneficiary's primary insurance amount ("PIA"). 42 U.S.C. § 423(a)(2); *see* 20 C.F.R. § 404.201(a). As the District Court correctly noted, PIA for beneficiaries whose disability began after 1979 is calculated based on average indexed monthly earnings ("AIME"). 42 U.S.C. § 415(a)(1)(A)–(B); 20 C.F.R. § 404.204(b)(1). The AIME is based on all earnings for years worked, from the year the beneficiary turned 22 and up to the second year before the year in which the beneficiary became eligible for benefits. 20 C.F.R. § 404.211(e)(1). The regulation specifically prevents calculations based on less than two benefit computation years. *Id.* Petre's argument that the single highest year of earnings is used for DIB is incorrect, as is his argument that a different regulation applied to the DIB calculations in lieu of § 404.211.

## CONCLUSION

We have considered all of Petre's remaining arguments and find them to be without merit. For the foregoing reasons, we **AFFIRM** the judgment of the District Court.